**Franco Alves FEITOSA, Petitioner,**

**v.**

**Loretta E. LYNCH, United States Attorney General, Respondent.**

15–254

United States Court of Appeals, Second Circuit.

June 2, 2016

For Petitioner: Maria Isabel A.N. Thomas, Law Offices of Thomas and Thomas, LLC, Princeton, New Jersey.

For Respondent: Benjamin C. Mizer, Principal Deputy Assistant Attorney General; John S. Hogan, Assistant Director; Stefanie A. Svoren–Jay, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C.

PRESENT: JOSÉ A. CABRANES, GERARD E. LYNCH, CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Petitioner Franco Alves Feitosa, a native and citizen of Brazil, seeks review of a December 31, 2014, decision of the BIA affirming a January 30, 2013, decision of an Immigration Judge ("IJ") denying Feitosa's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Franco Alves Feitosa,* No. A088 444 273 (B.I.A. Dec. 31, 2014), *aff'g* No. A088 444 273 (Immig. Ct. Hartford Jan. 30, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have considered both the IJ's and the BIA's opinions "for the sake of completeness." *Wangchuck v. Dep't of Homeland Sec.,* 448 F.3d 524, 528 (2d Cir. 2006). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir. 2009).

■ We lack jurisdiction to review the agency's finding that Feitosa's asylum application was untimely filed. 8 U.S.C. § 1158(a)(3). Although we retain jurisdiction to review constitutional claims and questions of law, 8 U.S.C. § 1252(a)(2)(D), Feitosa has raised no such colorable questions. To determine whether jurisdiction exists in an individual case, we "study the arguments asserted" to determine, "regardless of the rhetoric employed in the petition, whether it merely quarrels over the correctness of the factual findings ... or whether it instead raises a 'constitutional claim' or 'question of law.'" *Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 329 (2d Cir. 2006). In this case, Feitosa simply "quarrels over the correctness of the factual findings," i.e., the IJ's determination that Feitosa's mental condition did not constitute an exceptional circumstance that would excuse the late filing. *Id.*

■ With respect to the agency's denial of withholding of removal based on past persecution, we review de novo whether past harm rises to the level of persecution, and for substantial evidence the agency's finding that persecution lacks a nexus to a protected ground. *See Hui Lin Huang v. Holder,* 677 F.3d 130, 136 (2d Cir. 2012); *Gjolaj v. BCIS,* 468 F.3d 140, 143 (2d Cir. 2006). Substantial evidence supports the IJ's conclusion that the rapes Feitosa suffered lacked a nexus to a protected ground: Feitosa did not allege any facts to support a nexus finding.

■ Nor did the agency err in concluding that Feitosa's expulsion from his family's home at age 17 did not rise to the level of persecution. Economic deprivation constitutes persecution "if its impact is an infliction of suffering or harm that on its own would be sufficient to constitute persecution." *Huo Qiang Chen v. Holder,* 773 F.3d 396, 405 (2d Cir. 2014) (internal quotation marks omitted). While Feitosa's family withdrew housing and economic support, he found an alternate place to live

and a job. Accordingly, the IJ's determination was not erroneous.

■ With respect to future persecution or torture, we review a determination regarding the likelihood of future events for substantial evidence. *Hui Lin Huang*, 677 F.3d at 134; *Yunqin Weng*, 562 F.3d at 513. In this case, Feitosa did not allege any individualized fear of future persecution (other than his claims of past persecution discussed above); accordingly, to prove his entitlement to relief, he had to show a pattern or practice of persecuting or torturing gay men in Brazil. *See Hongsheng Leng v. Mukasey*, 528 F.3d 135, 142 (2d Cir. 2008). His country conditions evidence consisted of two newspaper articles and one report. This evidence revealed numerous troubling incidents of violence towards gay men in Brazil. However, as the agency concluded, the evidence of approximately 188 killings of gay men based on their sexual orientation in 2012 is not enough to establish, by a clear probability, that the harm inflicted on gay men in Brazil is sufficiently "systemic or pervasive as to amount to a pattern or practice of persecution." *In re A–M–*, 23 I. & N. Dec. 737, 741 (B.I.A. 2005); *Mufied v. Mukasey*, 508 F.3d 88, 92–93 (2d Cir. 2007) (accepting BIA's standard as reasonable); *see also Hongsheng Leng*, 528 F.3d at 142.

■ Finally, Feitosa's argument that the IJ was biased is not supported by the record. An adverse ruling, on its own, does not constitute judicial bias. *See Liteky v. United States*, 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994). Feitosa's argument that the IJ failed to consider evidence of country conditions is refuted by the record, and we do not require an IJ to "enumerate and evaluate on the record each piece of evidence, item by item." *Xiao Ji Chen*, 471 F.3d at 341. His argument that the IJ erred in failing to request additional evidence fails because it was

Feitosa's burden to establish his eligibility for relief. 8 C.F.R. § 1208.16(b), (c)(2).

For the foregoing reasons, the petition for review is DISMISSED in part and DENIED in part.